**Fill in this information to identify the case:**

Debtor name      **Advanced Contracting Solutions, LLC**

United States Bankruptcy Court for the:      SOUTHERN DISTRICT OF NEW YORK

Case number (if known)      **17-13147**

☐ Check if this is an amended filing

# Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:      Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **4/01/2017** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $59,888,580.00 |
| **For prior year:** From  **4/01/2016** to  **3/31/2017** | ■ Operating a business<br>☐ Other _____ | $109,906,114.00 |
| **For year before that:** From  **4/01/2015** to  **3/31/2016** | ■ Operating a business<br>☐ Other _____ | $91,859,334.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:      List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Debtor    **Advanced Contracting Solutions, LLC**                                      Case number *(if known)*  **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1.** **AH Harris & Sons, Inc.**<br>**433 S. Main Street, Suite 202**<br>**West Hartford, CT 06110** | **8/10/17** | **$246,270.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| **3.2.** **AH Harris & Sons, Inc.**<br>**433 S. Main Street, Suite 202**<br>**West Hartford, CT 06110** | **9/8/17** | **$206,877.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| **3.3.** **AH Harris & Sons, Inc.**<br>**433 S. Main Street, Suite 202**<br>**West Hartford, CT 06110** | **10/25/17** | **$307,408.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| **3.4.** **Almeida Concrete Equipment Inc.**<br>**145-11 Liberty Avenue**<br>**Jamaica, NY 11435** | **9/7/2017** | **$55,240.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| **3.5.** **Almeida Concrete Equipment Inc.**<br>**145-11 Liberty Avenue**<br>**Jamaica, NY 11435** | **10/18/2017** | **$53,036.77** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| **3.6.** **Aluma Systems Conc. Constr. LLC**<br>**22-08 Route 208**<br>**Fair Lawn, NJ 07410** | **8/10/17** | **$96,565.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| **3.7.** **Aluma Systems Conc. Constr. LLC**<br>**22-08 Route 208**<br>**Fair Lawn, NJ 07410** | **9/15/17** | **$129,942.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| **3.8.** **Aluma Systems Conc. Constr. LLC**<br>**22-08 Route 208**<br>**Fair Lawn, NJ 07410** | **10/18/17** | **$119,183.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |

Debtor    **Advanced Contracting Solutions, LLC**    Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.9. **American Express**<br>PO Box 1270<br>Newark, NJ 07101 | 8/9/17 | $159,832.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.10. **American Express**<br>PO Box 1270<br>Newark, NJ 07101 | 9/8/17 | $226,027.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11. **American Express**<br>PO Box 1270<br>Newark, NJ 07101 | 10/10/17 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.12. **American Express**<br>PO Box 1270<br>Newark, NJ 07101 | 10/12/17 | $229,691.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13. **American Express**<br>PO Box 1270<br>Newark, NJ 07101 | 10/30/17 | $152,286.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.14. **Ardcost Contracting, LLC**<br>27-02 1st Street<br>Suite 2<br>Astoria, NY 11102 | 8/10/17 | $10,327.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.15. **Ardcost Contracting, LLC**<br>27-02 1st Street<br>Suite 2<br>Astoria, NY 11102 | 10/12/17 | $22,011.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16. **Atlantic Concrete Cutting Inc.**<br>396 N. Pemberton Road<br>PO Box 98<br>Mount Holly, NJ 08060 | 9/8/17 | $73,240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **Advanced Contracting Solutions, LLC**                                    Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.17. **Barker Steel LLC**<br>**Attn: Dept 10**<br>**55 Sumner Street**<br>**Milford, MA 01757** | 8/10/17 | $102,325.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.18. **Barker Steel LLC**<br>**Attn: Dept 10**<br>**55 Sumner Street**<br>**Milford, MA 01757** | 9/8/17 | $200,631.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.19. **Barker Steel LLC**<br>**Attn: Dept 10**<br>**55 Sumner Street**<br>**Milford, MA 01757** | 10/25/17 | $99,184.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.20. **Bestway Carting Inc.**<br>**49-60 Annadale Lane**<br>**Little Neck, NY 11362** | 8/10/17 | $19,226.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.21. **Bestway Carting Inc.**<br>**49-60 Annadale Lane**<br>**Little Neck, NY 11362** | 9/8/17 | $29,553.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.22. **Bestway Carting Inc.**<br>**49-60 Annadale Lane**<br>**Little Neck, NY 11362** | 10/18/17 | $31,497.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.23. **Bond, Schoeneck & King, PLLC**<br>**600 Third Avenue**<br>**22nd Floor**<br>**New York, NY 10016** | 8/10/17 | $59,479.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.24. **Bond, Schoeneck & King, PLLC**<br>**600 Third Avenue**<br>**22nd Floor**<br>**New York, NY 10016** | 10/12/17 | $110,493.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |

Debtor    **Advanced Contracting Solutions, LLC**                    Case number *(if known)* **17-13147**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.25. | **Brook-Island Fuel Oil Inc.**<br>1682 86th Street<br>Brooklyn, NY 11214 | **8/10/17** | **$8,201.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.26. | **Brook-Island Fuel Oil Inc.**<br>1682 86th Street<br>Brooklyn, NY 11214 | **8/17/17** | **$1,324.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.27. | **Bushwick Metals LLC**<br>PO Box 414860<br>Boston, MA 02241 | **10/18/17** | **$17,986.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.28. | **Byram Concrete & Supply**<br>20 Haarlem Avenue<br>White Plains, NY 10603 | **8/23/17** | **$366,471.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.29. | **Byram Concrete & Supply**<br>20 Haarlem Avenue<br>White Plains, NY 10603 | **10/16/17** | **$297,943.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.30. | **Carn Maintenance Corp.**<br>215 East 237th Street<br>Bronx, NY 10470 | **8/10/17** | **$64,430.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.31. | **Carn Maintenance Corp.**<br>215 East 237th Street<br>Bronx, NY 10470 | **8/25/17** | **$102,385.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.32. | **Carn Maintenance Corp.**<br>215 East 237th Street<br>Bronx, NY 10470 | **8/31/17** | **$107,501.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor   **Advanced Contracting Solutions, LLC**                                          Case number *(if known)* **17-13147**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.33. | **Carn Maintenance Corp.**<br>**215 East 237th Street**<br>**Bronx, NY 10470** | **9/15/17** | **$83,587.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.34. | **Carn Maintenance Corp.**<br>**215 East 237th Street**<br>**Bronx, NY 10470** | **10/18/17** | **$46,979.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.35. | **Carn Maintenance Corp.**<br>**215 East 237th Street**<br>**Bronx, NY 10470** | **10/26/17** | **$48,475.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.36. | **CCB Experts, LLC**<br>**2823 Carlisle Avenue**<br>**Racine, WI 53404** | **10/16/17** | **$20,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.37. | **Century Waste Services LLC**<br>**623 Dowd Avenue**<br>**PO Box 1109**<br>**Elizabeth, NJ 07201** | **8/11/17** | **$15,596.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.38. | **Century Waste Services LLC**<br>**623 Dowd Avenue**<br>**PO Box 1109**<br>**Elizabeth, NJ 07201** | **8/25/17** | **$15,281.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.39. | **Century Waste Services LLC**<br>**623 Dowd Avenue**<br>**PO Box 1109**<br>**Elizabeth, NJ 07201** | **9/15/17** | **$18,199.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.40. | **Century Waste Services LLC**<br>**623 Dowd Avenue**<br>**PO Box 1109**<br>**Elizabeth, NJ 07201** | **10/18/17** | **$12,058.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor    **Advanced Contracting Solutions, LLC**    Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.41. **CFS Steel Co. (W510341)**<br>**695 East 132nd Street**<br>**3rd Floor**<br>**Bronx, NY 10454** | **8/10/17** | **$166,429.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.42. **CFS Steel Co. (W510341)**<br>**695 East 132nd Street**<br>**3rd Floor**<br>**Bronx, NY 10454** | **9/8/17** | **$207,768.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.43. **CFS Steel Co. (W510341)**<br>**695 East 132nd Street**<br>**3rd Floor**<br>**Bronx, NY 10454** | **10/25/17** | **$384,340.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.44. **City Erectors**<br>**44 Fairfield Place**<br>**West Caldwell, NJ 07006** | **10/12/17** | **$19,785.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.45. **City Transit Mix**<br>**104-17 148th Street**<br>**Jamaica, NY 11435** | **10/18/17** | **$11,326.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.46. **Coastal Pipeline Products Corp.**<br>**55 Twomey Avenue**<br>**PO Box 575**<br>**Calverton, NY 11933** | **9/22/17** | **$16,385.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.47. **Construction Risk Partners**<br>**1250 Route 28**<br>**Suite 201**<br>**Branchburg, NJ 08876** | **9/8/17** | **$236,799.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.48. **Control Point Associates, Inc.**<br>**35 Technology Drive**<br>**Warren, NJ 07059** | **8/10/17** | **$19,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor    **Advanced Contracting Solutions, LLC**                                    Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.49 **Cova Concrete Corp.**<br>**146-62 106th Avenue**<br>**Jamaica, NY 11435** | **8/25/17** | **$13,516.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.50 **Cova Concrete Corp.**<br>**146-62 106th Avenue**<br>**Jamaica, NY 11435** | **10/19/17** | **$11,360.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.51 **Cova Concrete Corp.**<br>**146-62 106th Avenue**<br>**Jamaica, NY 11435** | **10/26/17** | **$13,928.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.52 **Cranes Express, Inc.**<br>**PO Box 305**<br>**Brooklyn, NY 11228** | **8/17/17** | **$37,659.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.53 **CRC Insurance Services, Inc.**<br>**55 Broadway**<br>**24th Floor**<br>**New York, NY 10006** | **10/11/17** | **$75,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.54 **Crown Waterproofing Inc.**<br>**1 W. Sandford Blvd.**<br>**Mount Vernon, NY 10550** | **8/7/17** | **$45,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.55 **David Thomas LLC**<br>**246 Garrison Ridge Road**<br>**New Freeport, PA 15352** | **8/10/17** | **$16,324.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.56 **David Thomas LLC**<br>**246 Garrison Ridge Road**<br>**New Freeport, PA 15352** | **8/17/17** | **$9,045.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |

| Debtor | **Advanced Contracting Solutions, LLC** | | Case number *(if known)* **17-13147** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.57. | **David Thomas LLC**<br>**246 Garrison Ridge Road**<br>**New Freeport, PA 15352** | **8/24/17** | **$4,781.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.58. | **Diversified Bus Consulting LLC**<br>**705 Ramblewood Drive**<br>**Easton, PA 18040** | **8/23/17** | **$19,668.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.59. | **Diversified Bus Consulting LLC**<br>**705 Ramblewood Drive**<br>**Easton, PA 18040** | **10/4/17** | **$20,131.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.60. | **Diversified Bus Consulting LLC**<br>**705 Ramblewood Drive**<br>**Easton, PA 18040** | **10/18/17** | **$19,385.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.61. | **Doka USA, Ltd.**<br>**208 Gates Road**<br>**Little Ferry, NJ 07643** | **8/18/17** | **$157,109.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.62. | **E&B Industrial Cleaning Corp.**<br>**1 Watkins Terrace**<br>**Amityville, NY 11701** | **8/17/17** | **$9,827.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.63. | **Earth Construction Services**<br>**PO Box 195**<br>**Germantown, NY 12526** | **8/3/17** | **$55,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.64. | **Earth Efficient LLC**<br>**30 West Main Street**<br>**Suite 217**<br>**Riverhead, NY 11901** | **8/10/17** | **$73,678.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |

Debtor    **Advanced Contracting Solutions, LLC**    Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.65. **Earth Efficient LLC**<br>**30 West Main Street**<br>**Suite 217**<br>**Riverhead, NY 11901** | **9/8/17** | **$60,953.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.66. **Earth Efficient LLC**<br>**30 West Main Street**<br>**Suite 217**<br>**Riverhead, NY 11901** | **10/25/17** | **$68,653.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.67. **Empire Transit Mix, Inc.**<br>**430 Maspeth Avenue**<br>**Bronx, NY 10462** | **9/8/17** | **$284,092.31** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.68. **Empire Transit Mix, Inc.**<br>**430 Maspeth Avenue**<br>**Bronx, NY 10462** | **10/10/17** | **$194,407.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.69. **Engineered Devices Corporation**<br>**25 Bergen Turnpike**<br>**Ridgefield Park, NJ 07660** | **9/8/17** | **$16,439.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.70. **Eoin Moriarty**<br>**4705 Center Blvd., #2706**<br>**Long Island City, NY 11109** | **8/9/17** | **$691.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.71. **Eoin Moriarty**<br>**4705 Center Blvd., #2706**<br>**Long Island City, NY 11109** | **9/19/17** | **$21,485.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.72. **Jaguar Land Rover Larchmont New Rochelle**<br>**1 East Main Street**<br>**New Rochelle, NY 10801** | **8/29/17** | **$1,561.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **FBO Eoin Moriarty** |

Debtor    **Advanced Contracting Solutions, LLC**                                                     Case number (if known) **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.73. **JPMorgan Chase, N.A.**<br>**270 Park Avenue**<br>**New York, NY 10017** | 9/1/17 | $1,561.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **FBO Eoin Moriarty** |
| 3.74. **JPMorgan Chase, N.A.**<br>**270 Park Avenue**<br>**New York, NY 10017** | 10/2/17 | $1,561.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **FBO Eoin Moriarty** |
| 3.75. **Feldman Lumber**<br>**1281 Metropolitan Avenue**<br>**Brooklyn, NY 11237** | 9/8/17 | $98,317.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.76. **Feldman Lumber**<br>**1281 Metropolitan Avenue**<br>**Brooklyn, NY 11237** | 10/27/17 | $82,128.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.77. **Ferrara Bros LLC**<br>**PO Box 419248**<br>**Boston, MA 02241** | 8/10/17 | $33,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.78. **Ferrara Lumber Corp.**<br>**56-30 49th Street**<br>**Maspeth, NY 11378** | 8/10/17 | $17,965.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.79. **Ferrara Lumber Corp.**<br>**56-30 49th Street**<br>**Maspeth, NY 11378** | 9/7/17 | $15,168.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.80. **Ferrara Lumber Corp.**<br>**56-30 49th Street**<br>**Maspeth, NY 11378** | 10/25/17 | $8,895.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor    **Advanced Contracting Solutions, LLC**                                    Case number *(if known)*    **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.81. **GC Warehouse LLC** 515 S. 4th Avenue Mount Vernon, NY 10550 | 8/11/17 | $57,626.39 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.82. **GC Warehouse LLC** 515 S. 4th Avenue Mount Vernon, NY 10550 | 8/25/17 | $100,727.43 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.83. **GC Warehouse LLC** 515 S. 4th Avenue Mount Vernon, NY 10550 | 9/15/17 | $112,364.18 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.84. **Global Drilling Suppliers, Inc.** 12101 Centron Place Cincinnati, OH 45246 | 8/10/17 | $5,724.35 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.85. **Global Drilling Suppliers, Inc.** 12101 Centron Place Cincinnati, OH 45246 | 8/18/17 | $18,254.96 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.86. **Global Drilling Suppliers, Inc.** 12101 Centron Place Cincinnati, OH 45246 | 10/18/17 | $102,568.45 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.87. **Grassi & Co.** 488 Madison Avenue 21st Floor New York, NY 10022 | 8/17/17 | $16,280.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.88. **Grassi & Co.** 488 Madison Avenue 21st Floor New York, NY 10022 | 10/12/17 | $32,203.88 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |

Debtor    **Advanced Contracting Solutions, LLC**                                        Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.89. **Hammer & Steel, Inc.**<br>**11916 Missouri Bottom Road**<br>**Hazelwood, MO 63042** | 8/17/17 | $16,873.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.90. **Harleysville/Nationwide Insurance**<br>**One West Nationwide Blvd**<br>**Columbus, OH 43215** | 9/7/17 | $28,515.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.91. **Harleysville/Nationwide Insurance**<br>**One West Nationwide Blvd**<br>**Columbus, OH 43215** | 10/12/17 | $12,457.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.92. **Howard I. Shapiro & Associates**<br>**266 Merrick Road**<br>**Suite 300**<br>**Lynbrook, NY 11563** | 8/10/17 | $17,524.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.93. **Howard I. Shapiro & Associates**<br>**266 Merrick Road**<br>**Suite 300**<br>**Lynbrook, NY 11563** | 8/17/17 | $4,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.94. **Hugh Wood Inc.**<br>**HW Wood Limited**<br>**55 Broadway, 24th Floor**<br>**New York, NY 10006** | 8/4/17 | $1,240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.95. **Hugh Wood Inc.**<br>**HW Wood Limited**<br>**55 Broadway, 24th Floor**<br>**New York, NY 10006** | 8/4/17 | $655,304.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.96. **Hugh Wood Inc.**<br>**HW Wood Limited**<br>**55 Broadway, 24th Floor**<br>**New York, NY 10006** | 9/14/17 | $30,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

Debtor    **Advanced Contracting Solutions, LLC**                                    Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.97. **Impact Concrete & Control Insp.**<br>15-46 129th Street<br>College Point, NY 11356 | 8/18/17 | $12,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.98. **Kenseal Construction Prod. Corp.**<br>PO Box 416199<br>Boston, MA 02241 | 8/10/17 | $6,628.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.99. **Kenseal Construction Prod. Corp.**<br>PO Box 416199<br>Boston, MA 02241 | 8/17/17 | $4,912.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.100. **Les Entreprises Betcalier Inc.**<br>2535 Halpern, Suite 1<br>Saint-Laurent, QX H4S1N9 | 9/12/17 | $63,299.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.101. **Signature Bank**<br>565 Fifth Avenue<br>New York, NY 10017 | 8/16/17 | $500,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **LOC Return (Secured Debt)** |
| 3.102. **Signature Bank**<br>565 Fifth Avenue<br>New York, NY 10017 | 9/1/17 | $14,437.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **LOC Interest (Secured Debt)** |
| 3.103. **Signature Bank**<br>565 Fifth Avenue<br>New York, NY 10017 | 10/2/17 | $13,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **LOC Interest (Secured Debt)** |

Debtor   **Advanced Contracting Solutions, LLC**                                            Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.10 4. | **Signature Bank** **565 Fifth Avenue** **New York, NY 10017** | **10/11/17** | **$750,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **LOC Return (Secured Debt)** |
| 3.10 5. | **Signature Bank** **565 Fifth Avenue** **New York, NY 10017** | **10/18/17** | **$250,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **LOC Return (Secured Debt)** |
| 3.10 6. | **Signature Bank** **565 Fifth Avenue** **New York, NY 10017** | **10/27/17** | **$150,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **LOC Repayment (Secured Debt)** |
| 3.10 7. | **LRHR LLC** **106 Ark Road** **Lumberton, NJ 08048** | **9/20/17** | **$12,350.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.10 8. | **M3 Crane** **251 1/2 Grove Avenue** **Verona, NJ 07044** | **8/25/17** | **$35,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.10 9. | **M3 Crane** **251 1/2 Grove Avenue** **Verona, NJ 07044** | **10/20/17** | **$29,808.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11 0. | **M3 Crane** **251 1/2 Grove Avenue** **Verona, NJ 07044** | **10/27/17** | **$20,757.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Advanced Contracting Solutions, LLC**                                                Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11<br>1. | **Manhattan Equipment Rental**<br>**413 E. 119th Street**<br>**New York, NY 10035** | **9/14/17** | **$107,294.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11<br>2. | **Medova Healthcare**<br>**PO Box 26485**<br>**Oklahoma City, OK 73126** | **8/8/17** | **$32,241.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11<br>3. | **Medova Healthcare**<br>**PO Box 26485**<br>**Oklahoma City, OK 73126** | **9/11/17** | **$32,189.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11<br>4. | **Medova Healthcare**<br>**PO Box 26485**<br>**Oklahoma City, OK 73126** | **10/12/17** | **$34,804.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11<br>5. | **New York Concrete Washout**<br>**179 Ryerson Avenue**<br>**Paterson, NJ 07502** | **8/18/17** | **$45,280.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11<br>6. | **New York Concrete Washout**<br>**179 Ryerson Avenue**<br>**Paterson, NJ 07502** | **10/18/17** | **$25,747.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11<br>7. | **New York Crane & Equipment**<br>**58-38 47th Street**<br>**Maspeth, NY 11378** | **8/17/17** | **$32,662.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.11<br>8. | **New York Safety Standard**<br>**157-17 87th Street**<br>**Howard Beach, NY 11414** | **8/10/17** | **$4,954.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor   **Advanced Contracting Solutions, LLC**                      Case number (if known)  **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 3.11 9. **New York Safety Standard** **157-17 87th Street** **Howard Beach, NY 11414** | 8/17/17 | $6,943.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other__ |
| 3.12 0. **New York Safety Standard** **157-17 87th Street** **Howard Beach, NY 11414** | 8/24/17 | $4,569.25 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other__ |
| 3.12 1. **New York Safety Standard** **157-17 87th Street** **Howard Beach, NY 11414** | 8/31/17 | $7,969.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other__ |
| 3.12 2. **New York Safety Standard** **157-17 87th Street** **Howard Beach, NY 11414** | 9/7/17 | $5,047.75 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other__ |
| 3.12 3. **New York Safety Standard** **157-17 87th Street** **Howard Beach, NY 11414** | 9/14/17 | $5,945.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other__ |
| 3.12 4. **New York Safety Standard** **157-17 87th Street** **Howard Beach, NY 11414** | 9/21/17 | $7,270.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other__ |
| 3.12 5. **New York Safety Standard** **157-17 87th Street** **Howard Beach, NY 11414** | 10/11/17 | $13,140.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other__ |
| 3.12 6. **New York Safety Standard** **157-17 87th Street** **Howard Beach, NY 11414** | 10/18/17 | $6,171.25 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☑ Services ☐ Other__ |

The "Reasons for payment or transfer" column header includes the italic note: *Check all that apply*

| Debtor | **Advanced Contracting Solutions, LLC** | | Case number *(if known)* **17-13147** |
| --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.12 7. | **New York Safety Standard**<br>**157-17 87th Street**<br>**Howard Beach, NY 11414** | **10/25/17** | **$6,525.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.12 8. | **New York State Insurance Fund**<br>**NYSIF Workers Compensation**<br>**199 Church Street**<br>**New York, NY 10007** | **8/14/17** | **$199,966.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.12 9. | **New York State Insurance Fund**<br>**NYSIF Workers Compensation**<br>**199 Church Street**<br>**New York, NY 10007** | **9/7/17** | **$179,890.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13 0. | **NYC204 - 2016 Est Tax Balance**<br>**Internal Revenue Service**<br>**2 MetroTech Center**<br>**Brooklyn, NY 11201** | **9/19/17** | **$14,326.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13 1. | **NYS Child Support Processing**<br>**PO Box 15363**<br>**Albany, NY 12212** | **8/3/17** | **$1,114.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13 2. | **NYS Child Support Processing**<br>**PO Box 15363**<br>**Albany, NY 12212** | **8/10/17** | **$1,058.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13 3. | **NYS Child Support Processing**<br>**PO Box 15363**<br>**Albany, NY 12212** | **8/16/17** | **$1,061.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13 4. | **NYS Child Support Processing**<br>**PO Box 15363**<br>**Albany, NY 12212** | **8/23/17** | **$1,058.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor   **Advanced Contracting Solutions, LLC**                              Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13 5. | **NYS Child Support Processing**<br>PO Box 15363<br>Albany, NY 12212 | **9/1/17** | **$1,058.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13 6. | **NYS Child Support Processing**<br>PO Box 15363<br>Albany, NY 12212 | **9/11/17** | **$1,058.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13 7. | **NYS Child Support Processing**<br>PO Box 15363<br>Albany, NY 12212 | **9/14/17** | **$1,484.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13 8. | **NYS Child Support Processing**<br>PO Box 15363<br>Albany, NY 12212 | **9/21/17** | **$1,484.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13 9. | **NYS Child Support Processing**<br>PO Box 15363<br>Albany, NY 12212 | **10/12/17** | **$1,484.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.14 0. | **NYS Child Support Processing**<br>PO Box 15363<br>Albany, NY 12212 | **10/12/17** | **$955.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.14 1. | **NYS Child Support Processing**<br>PO Box 15363<br>Albany, NY 12212 | **10/20/17** | **$1,484.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.14 2. | **NYS Child Support Processing**<br>PO Box 15363<br>Albany, NY 12212 | **10/27/17** | **$1,433.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor    **Advanced Contracting Solutions, LLC**    Case number *(if known)* **17-13147**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.14 3. | **Paramount Equipment, LLC** 805 Lehigh Avenue Union, NJ 07083 | 8/11/17 | $32,421.75 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.14 4. | **PERI Formwork Systems, Inc.** 622149 Collection Center Drive Chicago, IL 60693 | 9/7/17 | $52,201.50 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.14 5. | **Pioneer Realty Company** 1174 N. Main Street Crossville, TN 38555 | 8/23/17 | $7,342.16 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.14 6. | **Power Pak Civil & Safety** 225 N. Route 303 Unit 108 Congers, NY 10920 | 9/15/17 | $25,035.39 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.14 7. | **Quest Concrete Corp.** 3 Vincent Court East Northport, NY 11731 | 9/7/17 | $78,411.75 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.14 8. | **Rapid Steel Supply Corp.** 4963 30th Street Long Island City, NY 11101 | 8/10/17 | $31,448.20 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.14 9. | **Rapid Steel Supply Corp.** 4963 30th Street Long Island City, NY 11101 | 8/25/17 | $42,691.05 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |
| 3.15 0. | **Rapid Steel Supply Corp.** 4963 30th Street Long Island City, NY 11101 | 10/20/17 | $109,213.11 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other___ |

Debtor   **Advanced Contracting Solutions, LLC**                     Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15<br>1. | **SAS Stressteel, Inc.**<br>**100 New Dutch Lane**<br>**Fairfield, NJ 07004** | **8/18/17** | **$121,174.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.15<br>2. | **Stillwell Supply Corp.**<br>**44-68 Vernon Blvd.**<br>**Long Island City, NY 11101** | **9/14/17** | **$101,781.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.15<br>3. | **Structure Compliance Group LLC**<br>**633 Third Avenue**<br>**17th Floor**<br>**New York, NY 10017** | **8/10/17** | **$42,943.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.15<br>4. | **Structure Compliance Group LLC**<br>**633 Third Avenue**<br>**17th Floor**<br>**New York, NY 10017** | **9/14/17** | **$48,243.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.15<br>5. | **Structure Compliance Group LLC**<br>**633 Third Avenue**<br>**17th Floor**<br>**New York, NY 10017** | **10/18/17** | **$56,575.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.15<br>6. | **Structure Compliance Group LLC**<br>**633 Third Avenue**<br>**17th Floor**<br>**New York, NY 10017** | **10/26/17** | **$40,387.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.15<br>7. | **Suburban Carting CO.**<br>**566 North State Road**<br>**Briarcliff Manor, NY 10510** | **8/25/17** | **$10,560.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.15<br>8. | **Suburban Carting CO.**<br>**566 North State Road**<br>**Briarcliff Manor, NY 10510** | **10/18/17** | **$14,883.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor    **Advanced Contracting Solutions, LLC**                                        Case number *(if known)* **17-13147**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.15 9. | **Sunbelt Rentals, Inc.**<br>**PO Box 409211**<br>**Atlanta, GA 30384** | **8/10/17** | **$8,810.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.16 0. | **Sunbelt Rentals, Inc.**<br>**PO Box 409211**<br>**Atlanta, GA 30384** | **9/8/17** | **$10,799.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.16 1. | **Three Boroughs LLC**<br>**1536 Third Avenue**<br>**New York, NY 10028** | **9/7/17** | **$31,758.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.16 2. | **Three Boroughs LLC**<br>**1536 Third Avenue**<br>**New York, NY 10028** | **10/11/17** | **$32,711.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.16 3. | **TJMInc., LLC**<br>**2206 Todd Road**<br>**Aliquippa, PA 15001** | **8/25/17** | **$50,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.16 4. | **TJMInc., LLC**<br>**2206 Todd Road**<br>**Aliquippa, PA 15001** | **10/18/17** | **$32,852.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.16 5. | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **8/9/17** | **$339,187.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.16 6. | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **8/29/17** | **$250,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |

Debtor    **Advanced Contracting Solutions, LLC**                                    Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16 7. | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **8/30/17** | **$100,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16 8. | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **9/7/17** | **$124,512.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16 9. | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **9/14/17** | **$250,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.17 0. | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **9/20/17** | **$118,377.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.17 1. | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **9/21/17** | **$225,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.17 2. | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **9/26/17** | **$200,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.17 3. | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **10/26/17** | **$55,401.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.17 4. | **Tomcon Industries Inc.**<br>**525 Nuber Avenue**<br>**Mount Vernon, NY 10550** | **8/10/17** | **$10,342.97** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor    **Advanced Contracting Solutions, LLC**                         Case number *(if known)* **17-13147**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.17 5. | **Tomcon Industries Inc.**<br>**525 Nuber Avenue**<br>**Mount Vernon, NY 10550** | **9/14/17** | **$7,823.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.17 6. | **Triboro Contractors Supply**<br>**120 Edward Hart Drive**<br>**Jersey City, NJ 07305** | **8/17/17** | **$27,565.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.17 7. | **Triboro Contractors Supply**<br>**120 Edward Hart Drive**<br>**Jersey City, NJ 07305** | **9/15/17** | **$46,497.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.17 8. | **Triboro Contractors Supply**<br>**120 Edward Hart Drive**<br>**Jersey City, NJ 07305** | **10/19/17** | **$29,076.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.17 9. | **Triumph Premium Finance**<br>**600 SW Jefferson**<br>**Suite 204**<br>**Lees Summit, MO 64063** | **9/7/17** | **$655,307.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.18 0. | **Triumph Premium Finance**<br>**600 SW Jefferson**<br>**Suite 204**<br>**Lees Summit, MO 64063** | **10/11/17** | **$655,307.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18 1. | **Triumph Premium Finance**<br>**600 SW Jefferson**<br>**Suite 204**<br>**Lees Summit, MO 64063** | **10/27/17** | **$655,307.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.18 2. | **Ulma Form Works, Inc.**<br>**16-00 Rout 208 South**<br>**Suite LL1**<br>**Fair Lawn, NJ 07410** | **8/4/17** | **$130,533.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor   **Advanced Contracting Solutions, LLC**                                    Case number *(if known)* **17-13147**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.18<br>3. | **Ulma Form Works, Inc.**<br>**16-00 Rout 208 South**<br>**Suite LL1**<br>**Fair Lawn, NJ 07410** | **9/15/17** | **$134,334.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.18<br>4. | **Ulma Form Works, Inc.**<br>**16-00 Rout 208 South**<br>**Suite LL1**<br>**Fair Lawn, NJ 07410** | **10/19/17** | **$99,373.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.18<br>5. | **United Healthcare Ins. Co.**<br>**22703 Network Place**<br>**Chicago, IL 60673** | **8/8/17** | **$2,180.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.18<br>6. | **United Healthcare Ins. Co.**<br>**22703 Network Place**<br>**Chicago, IL 60673** | **9/12/17** | **$2,529.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.18<br>7. | **United Healthcare Ins. Co.**<br>**22703 Network Place**<br>**Chicago, IL 60673** | **10/12/17** | **$2,427.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.18<br>8. | **US Crane & Rigging, LLC**<br>**1520 Decatur Street**<br>**Ridgewood, NY 11385** | **8/23/17** | **$331,688.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.18<br>9. | **US Crane & Rigging, LLC**<br>**1520 Decatur Street**<br>**Ridgewood, NY 11385** | **9/15/17** | **$393,234.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.19<br>0. | **USC Kings LLC**<br>**120-05 31st Avenue**<br>**Flushing, NY 11354** | **8/18/17** | **$466,017.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Advanced Contracting Solutions, LLC**                                    Case number *(if known)*  **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19<br>1. | **USC Kings LLC**<br>**120-05 31st Avenue**<br>**Flushing, NY 11354** | **9/22/17** | **$556,608.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.19<br>2. | **USC Kings LLC**<br>**120-05 31st Avenue**<br>**Flushing, NY 11354** | **10/25/17** | **$314,069.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.19<br>3. | **USC NYCON LLC**<br>**120-05 31st Avenue**<br>**Flushing, NY 11354** | **8/17/17** | **$167,962.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.19<br>4. | **USC NYCON LLC**<br>**120-05 31st Avenue**<br>**Flushing, NY 11354** | **9/22/17** | **$160,566.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.19<br>5. | **USC NYCON LLC**<br>**120-05 31st Avenue**<br>**Flushing, NY 11354** | **10/25/17** | **$140,680.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.19<br>6. | **V&L Resolution, Inc.**<br>**11151 127th Street**<br>**South Ozone Park, NY 11420** | **8/17/17** | **$3,163.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.19<br>7. | **V&L Resolution, Inc.**<br>**11151 127th Street**<br>**South Ozone Park, NY 11420** | **9/14/17** | **$6,667.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.19<br>8. | **Venus Fire Protection**<br>**155 26th Street**<br>**Brooklyn, NY 11232** | **8/10/17** | **$11,440.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Advanced Contracting Solutions, LLC**                                    Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19<br>9. | **Venus Fire Protection**<br>**155 26th Street**<br>**Brooklyn, NY 11232** | **8/17/17** | **$3,199.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.20<br>0. | **White Cap**<br>**3671 Old Winter Garden Road**<br>**Orlando, FL 32805** | **8/25/17** | **$72,806.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.20<br>1. | **White Cap**<br>**3671 Old Winter Garden Road**<br>**Orlando, FL 32805** | **10/19/17** | **$105,186.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.20<br>2. | **William O'Donnell**<br>**1 Woodland Terrace**<br>**Orangeburg, NY 10962** | **8/16/17** | **$25,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.20<br>3. | **William O'Donnell**<br>**1 Woodland Terrace**<br>**Orangeburg, NY 10962** | **9/20/17** | **$50,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.20<br>4. | **William O'Donnell**<br>**1 Woodland Terrace**<br>**Orangeburg, NY 10962** | **10/18/17** | **$25,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.20<br>5. | **Toyota Financial Services**<br>**4 Gatehall Drive #350**<br>**Parsippany, NJ 07054** | **8/24/17** | **$1,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **FBO William O'Donnell** |

Debtor    **Advanced Contracting Solutions, LLC**    Case number *(if known)* **17-13147**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20 6. **Toyota Financial Services**<br>**4 Gatehall Drive #350**<br>**Parsippany, NJ 07054** | **9/25/17** | **$1,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **FBO William O'Donnell** |
| 3.20 7. **Toyota Financial Services**<br>**4 Gatehall Drive #350**<br>**Parsippany, NJ 07054** | **10/24/17** | **$1,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **FBO William O'Donnell** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **American Express**<br>**PO Box 1270**<br>**Newark, NJ 07101** | **4/28/17** | **$13,249.00** | **FBO Eoin Moriarty** |
| 4.2. **Eoin Moriarty**<br>**4705 Center Blvd., #2706**<br>**Long Island City, NY 11109**<br>**Owner** | **11/30/16** | **$25,000.00** | |
| 4.3. **Eoin Moriarty**<br>**4705 Center Blvd., #2706**<br>**Long Island City, NY 11109**<br>**Owner** | **12/21/16** | **$200,000.00** | |
| 4.4. **Eoin Moriarty**<br>**4705 Center Blvd., #2706**<br>**Long Island City, NY 11109**<br>**Owner** | **12/29/16** | **$25,000.00** | |
| 4.5. **Eoin Moriarty**<br>**4705 Center Blvd., #2706**<br>**Long Island City, NY 11109** | **1/24/17** | **$25,000.00** | |
| 4.6. **Eoin Moriarty**<br>**4705 Center Blvd., #2706**<br>**Long Island City, NY 11109**<br>**Owner** | **2/22/17** | **$300,000.00** | **Distribution** |
| 4.7. **Eoin Moriarty**<br>**4705 Center Blvd., #2706**<br>**Long Island City, NY 11109**<br>**Owner** | **2/24/17** | **$25,000.00** | |

Debtor    **Advanced Contracting Solutions, LLC**    Case number *(if known)* **17-13147**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.8. **Eoin Moriarty**<br>**4705 Center Blvd., #2706**<br>**Long Island City, NY 11109**<br>**Owner** | 4/6/17 | $25,000.00 | |
| 4.9. **Eoin Moriarty**<br>**4705 Center Blvd., #2706**<br>**Long Island City, NY 11109**<br>**Owner** | 4/28/17 | $25,000.00 | |
| 4.10 **Eoin Moriarty**<br>· **4705 Center Blvd., #2706**<br>**Long Island City, NY 11109**<br>**Owner** | 6/2/17 | $25,000.00 | |
| 4.11 **Eoin Moriarty**<br>· **4705 Center Blvd., #2706**<br>**Long Island City, NY 11109**<br>**Owner** | 7/14/17 | $175,000.00 | |
| 4.12 **Hazelyn Corcoran**<br>· **154 Hambletonian Road**<br>**Chester, NY 10918** | 11/10/16 | $25,000.00 | **FBO Hazelyn Corcoran** |
| 4.13 **JPMorgan Chase, N.A.**<br>· **270 Park Avenue**<br>**New York, NY 10017** | 5/2/17 | $1,561.20 | **FBO Eoin Moriarty** |
| 4.14 **JPMorgan Chase, N.A.**<br>· **270 Park Avenue**<br>**New York, NY 10017** | 6/1/17 | $1,561.20 | **FBO Eoin Moriarty** |
| 4.15 **JPMorgan Chase, N.A.**<br>· **270 Park Avenue**<br>**New York, NY 10017** | 7/6/17 | $1,561.20 | **FBO Eoin Moriarty** |
| 4.16 **TMG Contracting**<br>· **1160 Commerce Avenue**<br>**Bronx, NY 10462** | 11/9/16 | $200,000.00 | |
| 4.17 **TMG Contracting**<br>· **1160 Commerce Avenue**<br>**Bronx, NY 10462** | 11/23/16 | $100,000.00 | |
| 4.18 **TMG Contracting**<br>· **1160 Commerce Avenue**<br>**Bronx, NY 10462** | 11/28/16 | $200,000.00 | |
| 4.19 **TMG Contracting**<br>· **1160 Commerce Avenue**<br>**Bronx, NY 10462** | 12/1/16 | $250,000.00 | |
| 4.20 **TMG Contracting**<br>· **1160 Commerce Avenue**<br>**Bronx, NY 10462** | 12/8/16 | $300,000.00 | |
| 4.21 **TMG Contracting**<br>· **1160 Commerce Avenue**<br>**Bronx, NY 10462** | 12/15/16 | $250,000.00 | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Advanced Contracting Solutions, LLC**                          Case number *(if known)*    **17-13147**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.22<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **12/29/16** | **$563,000.00** | |
| 4.23<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **1/6/17** | **$217,310.09** | |
| 4.24<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **1/17/17** | **$86,497.49** | |
| 4.25<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **1/26/17** | **$100,000.00** | |
| 4.26<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **2/1/17** | **$65,289.72** | |
| 4.27<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **2/8/17** | **$300,000.00** | |
| 4.28<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **2/16/17** | **$150,000.00** | |
| 4.29<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **2/22/17** | **$250,000.00** | |
| 4.30<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **3/1/17** | **$200,000.00** | |
| 4.31<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **3/7/17** | **$350,000.00** | |
| 4.32<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **3/15/17** | **$200,000.00** | |
| 4.33<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **3/21/17** | **$100,000.00** | |
| 4.34<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **3/22/17** | **$100,000.00** | |
| 4.35<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **3/30/17** | **$70,000.00** | |
| 4.36<br>· | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **4/3/17** | **$150,000.00** | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Advanced Contracting Solutions, LLC**    Case number *(if known)* **17-13147**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.37<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **4/6/17** | **$130,000.00** | |
| 4.38<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **4/6/17** | **$25,000.00** | |
| 4.39<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **4/13/17** | **$80,000.00** | |
| 4.40<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **4/14/17** | **$100,000.00** | |
| 4.41<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **4/18/17** | **$150,000.00** | |
| 4.42<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **4/18/17** | **$100,000.00** | |
| 4.43<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **5/2/17** | **$250,000.00** | |
| 4.44<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **5/8/17** | **$200,000.00** | |
| 4.45<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **5/10/17** | **$150,000.00** | |
| 4.46<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **5/19/17** | **$170,000.00** | |
| 4.47<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **5/25/17** | **$325,775.54** | |
| 4.48<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **6/2/17** | **$100,000.00** | |
| 4.49<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **6/5/17** | **$200,000.00** | |
| 4.50<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **6/12/17** | **$400,000.00** | |
| 4.51<br>· | **TMG Contracting<br>1160 Commerce Avenue<br>Bronx, NY 10462** | **6/20/17** | **$180,000.00** | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Debtor   **Advanced Contracting Solutions, LLC**                                    Case number *(if known)* **17-13147**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.52 **TMG Contracting**<br>·   **1160 Commerce Avenue**<br>    **Bronx, NY 10462** | **6/23/17** | **$100,000.00** | |
| 4.53 **TMG Contracting**<br>·   **1160 Commerce Avenue**<br>    **Bronx, NY 10462** | **6/29/17** | **$120,000.00** | |
| 4.54 **TMG Contracting**<br>·   **1160 Commerce Avenue**<br>    **Bronx, NY 10462** | **6/29/17** | **$100,000.00** | |
| 4.55 **TMG Contracting**<br>·   **1160 Commerce Avenue**<br>    **Bronx, NY 10462** | **7/6/17** | **$118,250.92** | |
| 4.56 **TMG Contracting**<br>·   **1160 Commerce Avenue**<br>    **Bronx, NY 10462** | **7/13/17** | **$131,841.52** | |
| 4.57 **TMG Contracting**<br>·   **1160 Commerce Avenue**<br>    **Bronx, NY 10462** | **7/17/17** | **$180,000.00** | |
| 4.58 **TMG Contracting**<br>·   **1160 Commerce Avenue**<br>    **Bronx, NY 10462** | **7/19/17** | **$125,000.00** | |
| 4.59 **TMG Contracting**<br>·   **1160 Commerce Avenue**<br>    **Bronx, NY 10462** | **7/27/17** | **$100,000.00** | |
| 4.60 **TMG Contracting**<br>·   **1160 Commerce Avenue**<br>    **Bronx, NY 10462** | **8/3/17** | **$110,000.00** | |
| 4.61 **TMG Solutions LLC**<br>·   **4705 Center Blvd., #2706**<br>    **Long Island City, NY 11109** | **2/3/17** | **$200,000.00** | **FBO Eoin Moriarty - 2016 Distribution** |
| 4.62 **TMG Solutions LLC**<br>·   **4705 Center Blvd., #2706**<br>    **Long Island City, NY 11109**<br>    **Equity Owner** | **4/18/17** | **$730,000.00** | **FBO Eoin Moriarty** |
| 4.63 **Toyota Financial Services**<br>·   **4 Gatehall Drive #350**<br>    **Parsippany, NJ 07054** | **11/25/16** | **$1,500.00** | **FBO William O'Donnell** |
| 4.64 **Toyota Financial Services**<br>·   **4 Gatehall Drive #350**<br>    **Parsippany, NJ 07054** | **12/27/16** | **$1,500.00** | **FBO William O'Donnell** |
| 4.65 **Toyota Financial Services**<br>·   **4 Gatehall Drive #350**<br>    **Parsippany, NJ 07054** | **1/24/17** | **$1,500.00** | **FBO William O'Donnell** |
| 4.66 **Toyota Financial Services**<br>·   **4 Gatehall Drive #350**<br>    **Parsippany, NJ 07054** | **2/24/17** | **$1,500.00** | **FBO William O'Donnell** |

Debtor    **Advanced Contracting Solutions, LLC**                                 Case number *(if known)* **17-13147**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.67 **Toyota Financial Services**<br>· **4 Gatehall Drive #350**<br>**Parsippany, NJ 07054** | **3/24/17** | **$1,500.00** | **FBO William O'Donnell** |
| 4.68 **Toyota Financial Services**<br>· **4 Gatehall Drive #350**<br>**Parsippany, NJ 07054** | **4/24/17** | **$1,500.00** | **FBO William O'Donnell** |
| 4.69 **Toyota Financial Services**<br>· **4 Gatehall Drive #350**<br>**Parsippany, NJ 07054** | **5/24/17** | **$1,500.00** | **FBO William O'Donnell** |
| 4.70 **Toyota Financial Services**<br>· **4 Gatehall Drive #350**<br>**Parsippany, NJ 07054** | **6/26/17** | **$1,500.00** | **FBO William O'Donnell** |
| 4.71 **Toyota Financial Services**<br>· **4 Gatehall Drive #350**<br>**Parsippany, NJ 07054** | **7/24/17** | **$1,500.00** | **FBO William O'Donnell** |
| 4.72 **William O'Donnell**<br>· **1 Woodland Terrace**<br>**Orangeburg, NY 10962**<br>**Owner** | **11/30/16** | **$25,000.00** | |
| 4.73 **William O'Donnell**<br>· **1 Woodland Terrace**<br>**Orangeburg, NY 10962**<br>**Owner** | **12/21/16** | **$200,000.00** | |
| 4.74 **William O'Donnell**<br>· **1 Woodland Terrace**<br>**Orangeburg, NY 10962**<br>**Owner** | **12/29/16** | **$25,000.00** | |
| 4.75 **William O'Donnell**<br>· **1 Woodland Terrace**<br>**Orangeburg, NY 10962**<br>**Owner** | **1/9/17** | **$400,000.00** | |
| 4.76 **William O'Donnell**<br>· **1 Woodland Terrace**<br>**Orangeburg, NY 10962**<br>**Owner** | **2/1/17** | **$25,000.00** | |
| 4.77 **William O'Donnell**<br>· **1 Woodland Terrace**<br>**Orangeburg, NY 10962**<br>**Owner** | **2/24/17** | **$25,000.00** | |
| 4.78 **William O'Donnell**<br>· **1 Woodland Terrace**<br>**Orangeburg, NY 10962**<br>**Owner** | **4/6/17** | **$25,000.00** | |
| 4.79 **William O'Donnell**<br>· **1 Woodland Terrace**<br>**Orangeburg, NY 10962**<br>**Owner** | **4/28/17** | **$25,000.00** | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Advanced Contracting Solutions, LLC**                                    Case number *(if known)* **17-13147**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.80. **William O'Donnell** **1 Woodland Terrace** **Orangeburg, NY 10962** **Owner** | **6/2/17** | **$25,000.00** | |
| 4.81. **William O'Donnell** **1 Woodland Terrace** **Orangeburg, NY 10962** **Owner** | **7/14/17** | **$25,000.00** | |
| 4.82. **WOD Solutions, LLC** **1 Woodland Terrace** **Orangeburg, NY 10962** **Equity Owner** | **4/18/17** | **$495,000.00** | **FBO William O'Donnell** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Terrence Morre et al., v. Navillus Tile, Inc., et al. 14 Civ. 8326** | **Breach of Contract - Judgment Received** | **United States District Court SDNY** **Daniel Patrick Moynihan United States Courthouse 500 Pearl Street New York, NY 10007** | ☐ Pending ■ On appeal ☐ Concluded |
| 7.2. **Thomas Gesualdi, et al. v. Navillus Tile, Inc., et al. 15 Civ. 8441** | **Breach of Contract - Judgment Received** | **United States District Court SDNY** **Daniel Patrick Moynihan United States Courthouse 500 Pearl Street New York, NY 10007** | ☐ Pending ■ On appeal ☐ Concluded |

Debtor    **Advanced Contracting Solutions, LLC**                                    Case number *(if known)*  **17-13147**

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3. **Michael Meed v. Romanoff Equities INC** 500980/2016 | **GL Claim** | **Supreme Court of the State of NY Kings County 360 Adams Street Brooklyn, NY 11201** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.4. **Gabriel Quizhti v. 860 Washington Street** 451763/17 | **GL Claim** | **Supreme Court of the State of NY Kings County 360 Adams Street Brooklyn, NY 11201** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.5. **Trojan Syziu v. 421 Kent Developmen LLC** 22802/2015E | **GL Claim** | **Supreme Court of the State of NY Bronx County 851 Grand Concourse Bronx, NY 10451** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.6. **Damien Bedward** 707222/2016 | **GL Claim** | **Supreme Court of the State of NY Queens County 88-11 Sutphin Blvd Jamaica, NY 11435** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.7. **Diogo Fernandes** 511330/2014 | **GL Claim** | **Supreme Court of the State of NY Kings County 360 Adams Street Brooklyn, NY 11201** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.8. **Leeford K. Wilson** 115861/2016 | **GL Claim** | **Supreme Court of the State of NY New York County Courthouse 60 Centre Street New York, NY 10007** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.9. **Waldemar Biaca-Neto** 650018/2015E | **GL Claim** | **Supreme Court of the State of NY New York County Courthouse 60 Centre Street New York, NY 10007** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.10. **Alberto Carreto** 151131/2017 | **GL Claim** | **Supreme Court of the State of NY New York County Courthouse 60 Centre Street New York, NY 10007** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.11. **Jose Sierra** | **GL Claim** | | ■ Pending ☐ On appeal ☐ Concluded |

Debtor    **Advanced Contracting Solutions, LLC**                                 Case number *(if known)* **17-13147**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.12. **Edwin Opsina** | **WC Claim #**<br>**69270825-370** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13. **Samuel Maldonado** | **WC Claim #**<br>**69040046-142** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. **Carlos Pacheco** | **WC Claim #**<br>**69203271-370** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15. **Mohammed Shaw** | **WC Claim #**<br>**69203271-370** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16. **Daniel Reyes** | **WC Claim #**<br>**68909324-370** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17. **Victor Gongora** | **WC Claim #**<br>**68909324-370** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18. **Leeford K. Wilson** | **WC Claim #**<br>**68655851-172** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.19. **Elias Pasantez** | **WC Claim #**<br>**68590728-370** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.20. **Juan Jara** | **WC Claim #**<br>**68419589-370** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.21. **Alberto Carreto** | **WC Claim #**<br>**68410265-370** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.22. **Carlos Pillcorema** | **WC Claim #**<br>**68410265-370** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.23. **Herminio Velez** | **WC Claim #**<br>**68350396-370** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.24. **Idelfonso Guasco** | **WC Claim #**<br>**68467844-370** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **Advanced Contracting Solutions, LLC**    Case number *(if known)* **17-13147**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.25. | **Damian Bedward** | **WC Claim #**<br>**68320365-114** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.26. | **Jose Clas** | **WC Claim #**<br>**68301274-370** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.27. | **Gabriel Quizhpi** | **WC Claim #**<br>**67834986-373** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.28. | **Michael Flores** | **WC Claim #**<br>**67739698-373** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.29. | **Trojan Syziu** | **WC Claim #**<br>**67589226-373** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.30. | **Waldemar Biaca-Neto** | **WC Claim #**<br>**67563973-373** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.31. | **Diogo Fernandez** | **WC Claim #**<br>**67640383-373** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.32. | **Eduardo Ortiz** | **WRAP Claim #**<br>**2440283055** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.33. | **Jose Valdo Da Silva** | **WRAP Claim #**<br>**2440281145** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.34. | **Balbino Gonzalez** | **WRAP Claim #**<br>**2440282561** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.35. | **Prince Barber** | **WRAP Claim #**<br>**2440283981** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.36. | **Danny Arrieta** | **WRAP Claim #**<br>**2240320139** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.37. | **Pedro Lopez** | **WRAP Claim #**<br>**2440278692** | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Advanced Contracting Solutions, LLC**                                    Case number *(if known)* **17-13147**

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.38. **Anibal Garcia** | **WRAP Claim # 2440279470** | | ■ Pending ☐ On appeal ☐ Concluded |
| 7.39. **Diego Alvarez** | **WRAP Claim # 2440280635** | | ■ Pending ☐ On appeal ☐ Concluded |
| 7.40. **Elias Pesantez** | **WRAP Claim # 3B84495231439XA** | | ■ Pending ☐ On appeal ☐ Concluded |
| 7.41. **Phalber Morales** | **WRAP Claim # 3B842543386086A** | | ■ Pending ☐ On appeal ☐ Concluded |
| 7.42. **Cesar Apupalo** | **WRAP Claim # C877C3701093** | | ■ Pending ☐ On appeal ☐ Concluded |
| 7.43. **Fernando Souza** | **WRAP Claim # C498C3573867** | | ■ Pending ☐ On appeal ☐ Concluded |
| 7.44. **Roy Green** | **WRAP Claim # 555217564-001** | | ■ Pending ☐ On appeal ☐ Concluded |
| 7.45. **Wilmer Marquez** | **WRAP Claim # 555214948-001** | | ■ Pending ☐ On appeal ☐ Concluded |
| 7.46. **Guzman Braulio** | **WRAP Claim # C494C434158X** | | ■ Pending ☐ On appeal ☐ Concluded |
| 7.47. **Juan Olivo Medrano** | **WRAP Claim # C375C7645484** | | ■ Pending ☐ On appeal ☐ Concluded |
| 7.48. **Laudevanio De Andrae** | **WRAP Claim # C4944376702** | | ■ Pending ☐ On appeal ☐ Concluded |
| 7.49. **Arturo Giron** | **WRAP Claim # C494C4381971** | | ■ Pending ☐ On appeal ☐ Concluded |
| 7.50. **Delbert Hall** | **WRAP Claim # C877C1017698** | | ■ Pending ☐ On appeal ☐ Concluded |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Advanced Contracting Solutions, LLC**                                    Case number *(if known)* **17-13147**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.51<br>· **Wilbert Farquason** | **WRAP Claim #<br>C877C1130052** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.52<br>· **Seguando Alvarez** | **WRAP Claim #<br>C375C7649653** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.53<br>· **Erick Da Cunha Marques** | **WRAP Claim #<br>2B018775050628B** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.54<br>· **Angel Tipan** | **WRAP Claim #<br>2B018775358793B** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.55<br>· **Mateus Brito** | **WRAP Claim #<br>2B018775618668B** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.56<br>· **Frederico Mendonca** | **WRAP Claim #<br>2B01877540759XB** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**

| Debtor | **Advanced Contracting Solutions, LLC** | Case number *(if known)* **17-13147** |
|---|---|---|

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Klestadt Winters Jureller Southard & Stevens, LLP 200 West 41st Street 17th Floor New York, NY 10036-7203** | **Retainer Deposit** | **9/28/2017** | **$35,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Klestadt Winters Jureller Southard & Stevens, LLP 200 West 41st Street 17th Floor New York, NY 10036-7203** | **Retainer Deposit** | **10/5/17** | **$101,717.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | **Klestadt Winters Jureller Southard & Stevens, LLP 200 West 41st Street 17th Floor New York, NY 10036-7203** | **Retainer Deposit** | **11/1/17** | **$39,969.75** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | **CBIZ Inc. 5 Bryant Park 1065 Avenue of the Americas 11th Floor New York, NY 10018** | **Retainer Deposit** | **10/31/17** | **$50,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Advanced Contracting Solutions, LLC**                                    Case number *(if known)*   **17-13147**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.5.   **CBIZ Inc.**<br>**5 Bryant Park**<br>**1065 Avenue of the Americas**<br>**11th Floor**<br>**New York, NY 10018** | **Retainer Deposit** | **11/2/17** | **$10,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?**<br>**The Moriarty Group LLC** | | | |
| 11.6.   **Conway MacKenxie Mgmt.**<br>**Services**<br>**600 5th Avenue, #25**<br>**New York, NY 10020** | **Retainer Deposit** | **10/11/17** | **$65,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1.   **26-02 1st Street**<br>**Astoria, NY 11102** | **November 2013 - October 2015** |

**Part 8:**   Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:

| Debtor | **Advanced Contracting Solutions, LLC** | Case number *(if known)* **17-13147** |
|---|---|---|

- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

- ■ No. Go to Part 9.
- ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

- ■ No.
- ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ■ No. Go to Part 10.
- ☐ Yes. Does the debtor serve as plan administrator?

### Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

   ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

   ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

### Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Advanced Contracting Solutions, LLC**                    Case number *(if known)*  **17-13147**

---

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

---

**Part 12:**    Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:**    Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|

---

Debtor   **Advanced Contracting Solutions, LLC**                           Case number *(if known)*   **17-13147**

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Grassi & Co.**<br>**488 Madison Avenue**<br>**21st Floor**<br>**New York, NY 10022** | **2013 - present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Grassi & Co.**<br>**488 Madison Avenue**<br>**21st Floor**<br>**New York, NY 10022** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1.   **Liberty Mutual Insurance Company**<br>**c/o Chiesa Shahinian & Giantomasi PC**<br>**One Boland Drive**<br>**West Orange, NJ 07052** | |
| 26d.2.   **Signature Bank**<br>**565 Fifth Avenue**<br>**New York, NY 10017** | |
| 26d.3.   **Lendlease**<br>**200 Park Avenue**<br>**9th Floor**<br>**New York, NY 10166** | |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **WOD Solutions, LLC** | **1 Woodland Terrace**<br>**Orangeburg, NY 10962** | **Managing Member** | |

Debtor    **Advanced Contracting Solutions, LLC**                              Case number *(if known)* **17-13147**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **TMG Solutions LLC** | **4705 Center Blvd., #2706 Long Island City, NY 11109** | **Managing Member** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

- ☑ No
- ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|------|------|------|------|
| 30.1. | **American Express PO Box 1270 Newark, NJ 07101** | **$13,249.00** | **4/28/17** | **FBO of Eoin Moriarty** |
| | **Relationship to debtor** | | | |
| 30.2. | **Eoin Moriarty 4705 Center Blvd., #2706 Long Island City, NY 11109** | **$300,000.00** | **2/22/16** | **Distribution FBO of Eoin Moriarty** |
| | **Relationship to debtor Officer** | | | |
| 30.3. | **Eoin Moriarty 4705 Center Blvd., #2706 Long Island City, NY 11109** | **$572,176.48** | **11/30/2016 12/21/2016 12/29/2016 1/24/2017 2/24/2017 4/6/2017 4/28/2017 6/2/2017 7/14/2017 8/9/2017 9/19/2017** | **FBO Eoin Moriarty** |
| | **Relationship to debtor Officer** | | | |
| 30.4. | **Hazelyn Corcoran** | **$25,000.00** | **11/10/16** | **FBO Hazelyn Corcoran** |
| | **Relationship to debtor** | | | |

Debtor    **Advanced Contracting Solutions, LLC**                                          Case number *(if known)*  **17-13147**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.5. | **Jaguar Land Rover**<br>**Larchmont New Rochelle**<br>**1 East Main Street**<br>**New Rochelle, NY 10801** | **$1,561.20** | **8/29/17** | **FBO Eoin Moriarty** |
| | **Relationship to debtor** | | | |
| 30.6. | **JPMorgan Chase, N.A.**<br>**270 Park Avenue**<br>**New York, NY 10017** | **$7,806.00** | **5/2/2017**<br>**6/1/2017**<br>**7/6/2017**<br>**9/1/2017**<br>**10/2/2017** | **FBO Eoin Moriarty** |
| | **Relationship to debtor** | | | |

Debtor    **Advanced Contracting Solutions, LLC**                                    Case number *(if known)*   **17-13147**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.7. | | | **11/9/16**<br>**11/23/16**<br>**11/28/16**<br>**12/1/16**<br>**12/8/16**<br>**12/15/16**<br>**12/29/16**<br>**1/6/17**<br>**1/17/17**<br>**1/26/17**<br>**2/1/17**<br>**2/8/17**<br>**2/16/17**<br>**2/22/17**<br>**3/1/17**<br>**3/7/17**<br>**3/15/17**<br>**3/21/17**<br>**3/22/17**<br>**3/30/17**<br>**4/3/17**<br>**4/6/17**<br>**4/6/17**<br>**4/13/17**<br>**4/14/17**<br>**4/18/17**<br>**4/18/17**<br>**5/2/17**<br>**5/8/17**<br>**5/10/17**<br>**5/19/17**<br>**5/25/17**<br>**6/2/17**<br>**6/5/17**<br>**6/12/17**<br>**6/20/17**<br>**6/23/17**<br>**6/29/17**<br>**6/29/17**<br>**7/6/17**<br>**7/13/17**<br>**7/17/17**<br>**7/19/17**<br>**7/27/17**<br>**8/3/17**<br>**8/9/17**<br>**8/29/17**<br>**8/30/17**<br>**9/7/17**<br>**9/14/17**<br>**9/20/17**<br>**9/21/17**<br>**9/26/17**<br>**10/26/17** | |
| | **TMG Contracting**<br>**1160 Commerce Avenue**<br>**Bronx, NY 10462** | **$9,510,443.83** | | |
| | Relationship to debtor | | | |

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Advanced Contracting Solutions, LLC**    Case number *(if known)* **17-13147**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.8. | **TMG Solutions LLC**<br>**4705 Center Blvd., #2706**<br>**Long Island City, NY 11109** | **$200,000.00** | **2/3/17** | **Distribution FBO of Eoin Moriarty** |
| | Relationship to debtor<br>**Equity Owner** | | | |
| 30.9. | **TMG Solutions LLC**<br>**4705 Center Blvd., #2706**<br>**Long Island City, NY 11109** | **$730,000.00** | **4/18/17** | **FBO Eoin Moriarty** |
| | Relationship to debtor<br>**Equity Owner** | | | |
| 30.10. | **Toyota Financial Services**<br>**4 Gatehall Drive #350**<br>**Parsippany, NJ 07054** | **$18,000.00** | **11/25/2016**<br>**12/27/2016**<br>**1/24/2017**<br>**2/24/2017**<br>**3/24/2017**<br>**4/24/2017**<br>**5/24/2017**<br>**6/26/2017**<br>**7/24/2017**<br>**8/24/2017**<br>**9/25/2017**<br>**10/24/2017** | **FBO William O'Donnell** |
| | Relationship to debtor | | | |
| 30.11. | **William O'Donnell**<br>**1 Woodland Terrace**<br>**Orangeburg, NY 10962** | **$900,000.00** | **11/30/2016**<br>**12/21/2016**<br>**12/29/2016**<br>**1/9/2017**<br>**2/1/2017**<br>**2/24/2017**<br>**4/6/2017**<br>**4/28/2017**<br>**6/2/2017**<br>**7/14/2017**<br>**8/16/2017**<br>**9/20/2017**<br>**10/18/2017** | |
| | Relationship to debtor<br>**Officer** | | | |
| 30.12. | **WOD Solutions, LLC**<br>**1 Woodland Terrace**<br>**Orangeburg, NY 10962** | **$495,000.00** | **4/18/17** | **FBO William O'Donnell** |
| | Relationship to debtor<br>**Equity Owner** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

Debtor     **Advanced Contracting Solutions, LLC**                                          Case number *(if known)*   **17-13147**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **November 20, 2017**

**/s/ Jeffrey T. Varsalone**                               **Jeffrey T. Varsalone**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor     **Chief Restructuring Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes